Terry Joseph **CATTANO**,
Plaintiff-Appellant,

v.

Nancy A. **BERRYHILL**, Acting Commissioner of Social Security, Defendant-Appellee.

No. 15-55126

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 9, 2017 Pasadena, California

Filed April 3, 2017

Olivia Sanders, Attorney, Law Offices of Olivia Sanders, Culver City, CA, for Plaintiff-Appellant

Paul Sachelari, Daniel Paul Talbert, Special Assistant U.S. Attorneys, Social Security Administration, Office of the General Counsel, San Francisco, CA, for Defendant-Appellee

Before: REINHARDT and NGUYEN, Circuit Judges, and MARBLEY,* District Judge.

## MEMORANDUM **

Terry Cattano appeals the district court's decision affirming the Commissioner of Social Security's determination that he did not qualify for disability insurance benefits. The Administrative Law Judge ("ALJ") found that Cattano was not presumptively disabled and that he could perform work that existed in significant numbers in the national economy. Because Cattano cannot demonstrate that he was disabled from December 1, 2003 to December 31, 2007 (the insured period), we affirm.

■ 1. The ALJ properly concluded that Cattano is not presumptively disabled because he did not have "an impairment or combination of impairments that meets or equals a condition outlined in the 'Listing of Impairments.'" *Lewis v. Apfel*, 236 F.3d 503, 512 (9th Cir. 2001); *see also Sullivan v. Zebley*, 493 U.S. 521, 530, 110 S.Ct. 885, 107 L.Ed.2d 967 (1990) ("For a claimant to show that his impairment matches a listing, it must meet *all* of the specified medical criteria."). Cattano did not meet all of the requirements for Listing 1.04, for disorders of the spine, because he is unable to point to evidence that he has suffered motor loss, sensory or reflex loss, or positive straight-leg raising tests in the sitting and supine positions for twelve continuous months. *See* 20 C.F.R. Part 404, Subpart P, App. 1, § 1.04A; *see also* 20 C.F.R. § 404.1525(c)(4) ("[T]he evidence must show that your impairment(s) has lasted or can be expected to last for a continuous period of at least 12 months."). Cattano also did not meet all the requirements for Listing 11.03, for nonconvulsive epilepsy, because there is no indication that the headaches he suffered during the insured period were severe enough to render Cattano *per se* disabled. *See* 20 C.F.R. Part 404, Subpart P, App. 1, § 11.03.

■ 2. The ALJ properly weighed the medical evidence before concluding that Cattano had the residual functional capacity to perform light work. The ALJ afforded greater weight to the examining physician, Dr. Smith, and the two reviewing physicians, Drs. Khong and Zheutlin. These three doctors all concluded that Cattano could perform light work.

The ALJ provided specific and legitimate reasons, supported by substantial evidence, for ascribing less weight to the opinions of the treating physicians. *See Bayliss v. Barnhart*, 427 F.3d 1211, 1216 (9th Cir. 2005) ("If a treating or examining doctor's opinion is contradicted by another doctor's opinion, an ALJ may only reject it by providing specific and legitimate reasons that are supported by substantial evidence." (citing *Lester v. Chater*, 81 F.3d 821, 830-31 (9th Cir. 1995))). The ALJ properly discounted the opinion of Dr. Conner because his 2008 opinion was inconsistent with his contemporaneous treatment notes, which indicated, for example, that Cattano had "drastically improved." The ALJ properly ascribed no weight to Dr. Hamilton's opinion that Cattano was "totally disabled" because that opinion was inconsistent with Cattano's practices of treating his ailments with Aleve and visiting a doctor annually. *See Rollins v. Massanari*, 261 F.3d 853, 856 (9th Cir. 2001) (finding that a conservative course of

* The Honorable Algenon L. Marbley, United States District Judge for the Southern District of Ohio, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

treatment is not compatible with a claim of total disability).

■ 3. The ALJ properly discounted Cattano's testimony to the extent that it conflicted with the residual functional capacity because of his conservative treatment regime and inconsistent testimony. First, the ALJ found that claims regarding the severity of Cattano's ailments are undermined by his post-surgery recoveries and his use of only over-the-counter Naprosyn and Aleve for relief. *See Parra v. Astrue*, 481 F.3d 742, 751 (9th Cir. 2007) (finding that treatment with over-the-counter pain medication is sufficient to discount a claimant's testimony regarding severity of an impairment). Second, the ALJ explained that the inconsistencies between Cattano's 2009 and 2012 testimony also weighed against his credibility. *See Molina v. Astrue*, 674 F.3d 1104, 1112-13 (9th Cir. 2012) ("[T]he ALJ may consider inconsistencies either in the claimant's testimony or between the testimony and the claimant's conduct."). Accordingly, the ALJ provided specific, clear, and convincing reasons to discount Cattano's testimony to the extent that it conflicted with the residual functional capacity.

■ 4. The ALJ reasonably relied on the vocational expert's testimony that Cattano could perform work as a packager or inspector. Although the activities of packagers and inspectors include reaching, the vocational expert was aware that Cattano could not reach overhead with his right arm when he testified that Cattano could still perform those jobs. Moreover, when explicitly asked by the ALJ, the vocational expert testified that his recommendations were consistent with the Dictionary of Occupational Titles. Therefore, the ALJ reasonably relied on the vocational expert's testimony in concluding that Cattano could perform work that existed in significant numbers in the national economy. *See*

*Massachi v. Astrue*, 486 F.3d 1149, 1152 (9th Cir. 2007); *Johnson v. Shalala*, 60 F.3d 1428, 1435-36 (9th Cir. 1995).

**AFFIRMED.**